**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Tramel Deshan REDDICK,**
**Defendant–Appellant.**

No. 10–5222.

United States Court of Appeals,
Fourth Circuit.

Submitted: Sept. 19, 2011.

Decided: Oct. 3, 2011.

Louis C. Allen, III, Federal Public Defender, William S. Trivette, Assistant Federal Public Defender, Greensboro, North Carolina, for Appellant. Ripley Rand, United States Attorney, Michael F. Joseph, Assistant United States Attorney, Greensboro, North Carolina, for Appellee.

Before MOTZ and DUNCAN, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed in part; vacated in part and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Tramel Deshan Reddick appeals his 180–month sentence imposed following his guilty plea to possession with intent to distribute crack cocaine, 21 U.S.C. § 841(a)(1) (2006), and possession of a firearm in furtherance of a drug trafficking offense, 18 U.S.C. § 924(c) (2006).

Reddick's sole claim on appeal is that a prior state drug conviction should not have been counted by the district court as a felony for purposes of 21 U.S.C. § 841(b)(1)(B) because the maximum sentence he could have received was less than twelve months. *See* N.C. Gen.Stat. § 15A–1340.17(c)–(d) (setting out minimum and maximum sentences applicable under North Carolina's "structured sentencing" regime). We affirm in part, vacate in part, and remand for resentencing.

When Reddick raised this argument in the district court, it was foreclosed by our decision in *United States v. Harp*, 406 F.3d 242, 246 (4th Cir.2005). Subsequently, however, we overruled *Harp* with our en banc decision in *United States v. Simmons*, 649 F.3d 237 (4th Cir.2011). Although we affirm Reddick's conviction, we grant the parties' motion to vacate his sentence in light of *Simmons*, and remand to the district court for resentencing. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED IN PART; VACATED IN PART AND REMANDED.*